**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Luis PITA–MOTA, Defendant–Appellant.**

**No. 10–10515.**

United States Court of Appeals,
Ninth Circuit.

Submitted April 19, 2012.*

Filed April 23, 2012.

James B. Morse, Jr., Assistant U.S., Tracy Van Buskirk, Assistant U.S., Office

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Daniel Robert Drake, Drake Law, PLC, Phoenix, AZ, for Defendant–Appellant.

Before: SCHROEDER, THOMAS, and GRABER, Circuit Judges.

## MEMORANDUM **

Defendant Jose Luis Pita–Mota appeals the district court's revocation of his supervised release and the sentence of 18 months' imprisonment. Reviewing for plain error the adequacy of the district court's explanation at sentencing, *United States v. Hammons*, 558 F.3d 1100, 1103 (9th Cir.2009), we affirm.

Even assuming that the district court erred by failing to give a more detailed explanation of the relevant 18 U.S.C. § 3553 factors and by failing to respond specifically to Defendant's argument concerning a concurrent sentence, Defendant has not "demonstrated a reasonable probability that he would have received a different sentence" had the district court not erred. *United States v. Waknine*, 543 F.3d 546, 554 (9th Cir.2008). The district court's errors here, if any, are a much less "serious departure from established procedures" than were the district court's errors in *Waknine*, in which we held that prejudice was a "close question." *Id.* Unlike in *Waknine* and *Hammons*, an explanation for the sentence can be surmised from the district court's discussion of the § 3553(a) factors earlier in the same sentencing hearing. The district court imposed a sen-

** This disposition is not appropriate for publication and is not precedent except as provid-

tence at the bottom end of the correctly calculated Guidelines range. In these circumstances, we find no reasonable probability that Defendant would have received a different sentence had the district court not erred.

## AFFIRMED.